**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
   amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy            04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Money.Net Incorporated** | |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **13-4092222** | |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **175 Varick Street #556** <br> **New York, NY 10014-1001** <br> Number, Street, City, State & ZIP Code | **9 East 8th Street #277** <br> **New York, NY 10003** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| | | **New York County NY** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://www.money.net/** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

| Debtor | **Money.Net Incorporated** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

5191

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

| Debtor | **Money.Net Incorporated** | Case number (*if known*) |
|---|---|---|
| | Name | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | Case number, if known | |
| | When | | |

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency

Contact name

Phone

**Statistical and administrative information**

**13. Debtor's estimation of available funds** .

Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor  **Money.Net Incorporated**
Name

Case number (*if known*)

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

| Debtor | **Money.Net Incorporated** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 15, 2021**
                 MM / DD / YYYY

_X_ **/s/ Janet Christofano**                          **Janet Christofano**
       Signature of authorized representative of debtor             Printed name

Title    **Chief Financial Officer**

---

**18. Signature of attorney**

_X_ **/s/ Matthew P. Ward**                      Date    **April 15, 2021**
       Signature of attorney for debtor                            MM / DD / YYYY

**Matthew P. Ward**
Printed name

**Womble Bond Dickinson (US) LLP**
Firm name

**1313 North Market Street**
**Suite 1200**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **302-252-4338**        Email address    **matthew.ward@wbd-us.com**

**4471 DE**
Bar number and State

**CERTIFICATION REGARDING MEETING OF**
**THE BOARD OF DIRECTORS MONEY.NET INCORPORATED**

April 15, 2021

The board of directors (the "Board"), of Money.net Incorporated, a Delaware corporation (the "Company"), took the following actions and adopted the following resolutions pursuant to the laws of the State of Delaware at a meeting of the Board held on April 14, 2021:

## CHAPTER 7 FILING

**WHEREAS**, the Board has considered the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the effect of the foregoing on the Company's business; and

**WHEREAS**, the Board has had the opportunity to consult with advisors and fully consider each of the strategic alternatives available to the Company; and

**WHEREAS**, the Company is unable to pay its debts as they come due; and

**WHEREAS**, the Board has determined in an exercise of its business judgment that it is in the best interest of the Company and all of its stakeholders for the Company to file a voluntary petition under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") as soon as reasonably practicable.

**NOW, THEREFORE, BE IT RESOLVED**, that, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company shall be, and hereby is, authorized, empowered, and directed to file or cause to be filed voluntary petitions for relief under the provisions of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware, or another court of proper jurisdiction (the "Bankruptcy Court"); and be it further

**RESOLVED**, that the Chief Executive Officer, Chief Financial Officer, Chief Restructuring Officer, or any other duly-appointed officer of the Company (collectively, the "Authorized Officers"), acting alone or with one or more other Authorized Officers, be, and each of them hereby is, authorized, empowered, and directed to execute and file on behalf of the Company all petitions, schedules, lists, and other motions, papers, or documents (including the filing of financing statements), and to take any and all action that they deem necessary, appropriate, or desirable to obtain such relief, including, without limitation, any action necessary, appropriate, or desirable to maintain the ordinary course operation of the Company's business; and be it further

## RETENTION OF PROFESSIONALS

**WHEREAS,** the Board has determined that it is advisable and in the best interest of the Company to retain certain professionals in connection with the foregoing.

**NOW, THEREFORE BE IT RESOLVED,** that each of the Authorized Officers be, and hereby is, authorized, empowered and directed to employ the law firm of Womble Bond Dickinson (US) LLP, as the Company's counsel, to represent and assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights and remedies, including filing any pleadings on behalf of the Company; and, in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements and make any payments in connection therewith in accordance with applicable law; and be it further

**RESOLVED,** that each of the Authorized Officers be, and they hereby are, authorized, empowered, and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and be it further

**RESOLVED,** that each of the Authorized Officers be, and they hereby are, with power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, and to take and perform any and all further acts and deeds that each of the Authorized Officers deem necessary, proper, or desirable in connection with the Chapter 11 Cases, with a view to the successful prosecution of such cases; and be it further

## GENERAL AUTHORIZATIONS

**RESOLVED**, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers (and their designees and delegates) be, and they hereby are, authorized, empowered, and directed, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's or officers' judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein; and be it further

**RESOLVED**, that the Company and the Board has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice; and be it further

**RESOLVED**, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by resolution of the Board; and be it further

**RESOLVED**, that each of the Authorized Officers (and their designees and delegates) be, and hereby are, authorized, empowered, and directed to take all actions, or to not take any action in the

name of the Company, with respect to the transactions contemplated by these resolutions hereunder, as such Authorized Officer shall deem necessary or desirable in such Authorized Officer's reasonable business judgment, as may be necessary or convenient to effectuate the purposes of the transactions contemplated herein.

[*Remainder of Page Intentionally Left Blank*]

IN WITNESS WHEREOF, the undersigned, being a duly appointed officer of the Company, certifies, pursuant to 28 U.S.C. § 1746, that the above resolutions were adopted by a unanimous Board as of the date first written above.


_____
Morgan Downey
Title: Chief Executive Officer

# United States Bankruptcy Court
### District of Delaware

In re    **Money.Net Incorporated**
_____
Debtor(s)

Case No.    _____
Chapter    **7**    _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Money.Net Incorporated**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**April 15, 2021**
_____
Date

**/s/ Matthew P. Ward**
_____
**Matthew P. Ward**
Signature of Attorney or Litigant
Counsel for    **Money.Net Incorporated**
_____
**Womble Bond Dickinson (US) LLP**
**1313 North Market Street**
**Suite 1200**
**Wilmington, DE 19801**
**302-252-4338 Fax:302-252-4330**
**matthew.ward@wbd-us.com**

# United States Bankruptcy Court
## District of Delaware

In re   **Money.Net Incorporated**                             Case No.

                                               Debtor(s)            Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **April 15, 2021**                        **/s/ Janet Christofano**

                                                **Janet Christofano**/Chief Financial Officer

                                                Signer/Title

| Notice Party | Address |
|---|---|
| 158852 Canada Inc. | 5596 Queen Mary Road, Montreal, Quebec, H3X 1W7 Canada |
| AA&H Glass and Mirror Inc. | AA&H Glass and Mirror Inc. 283 Avenue O Brooklyn NY 11230 |
| Abbey Locksmiths, Inc. | Abbey Locksmiths, Inc. 1558 2nd Avenue New York, NY 10028 |
| About.com | About.com PO Box 26139 New York, NY 10087-6139 |
| Access Network Services | Access Netowrk Services 26012 Marguertite Parkway H415 Mission Viejo, CA 92692 |
| Accupoint Solutions, LLC | Accupoint Solutions, LLC P.O. Box 831 Belmar, NJ 07719 |
| Acquiremedia | c/o Warren A. Schneider & Assoc PC 275 Madison Avenue - Suite 1100 New York, NY 10016 |
| Adauction.com | Adauction.com 188 The Embarcadero - 3rd floor San Francisco, CA 94105 ATTN: ACCTS REC |
| Adelphia | Adelphia 11435 W Palmetto Pk Rd STE D Boca Raton, FL 33428-5484 |
| Adeptus Partners LLC | Adeptus Partners LLC 3311 Olney Sandy Spring Road Olney, MD 20832 |
| Adobe | Adobe Systems Incorporated 75 Remittance Drive Suite 1025 Chicago, IL 60675-10252 |
| Adobe Systems Incorporated | Adobe Systems Incorporated 29322 Network Place Chicago, IL 60673-1293 |
| ADP TOTALSOURCE | ADP TOTALSOURCE One Penn Plaza, 23rd floor New York, NY 10119 |
| ADP TOTALSOURCE (Insurance Billing) | ADP TOTALSOURCE (Insurance Billing) 10200 Sunset Drive Miami, FL 33173-3033 |
| ADP, Inc. | ADP, Inc. 99 Jefferson Road #220 Parsippany, NJ 07054 ATTN: Pam Reyolds Mailstop #314 |
| Advertisement Banners.com_ | Advertisement Banners.com_ 5101 E. La Palma Ave - #100 Anaheim, CA 92807 ATTN: Accts Rec |
| Advertising.com | Advertising.com 1020 Hull Street - #200 Baltimore, MD 21230 ATTN: Accounting |
| Aetna US Healthcare | Aetna Life Insurance Company P.O. Box 7247-0213 Philadelphia, PA 19170-0213 |
| AFCO | AFCO PO Box 19639 Newark, NJ 07195-0639 |
| AG Grid Ltd | AG Grid Ltd 4-5 Bonhill Street London EC2A 4BX UK |
| AIQ, Inc | AIQ, Inc. 270 Rutherford Boulevard, Suite 203 Clifton, NJ 07014 |
| Aire-Master | Aire-Master PO Bix 1024 Toms River, NJ 08754 |
| Akamai Technologies | Akamai Technologies General Post Office PO Box 26590 New York, NY 10087-6590 |
| Amanda Walmac | Amanda Walmac 24 Rob Rider Road Redding, CT 06896 |
| Ambiron TrustWave | Ambiron TrustWave 120 N. LaSalle Street Suite 1250 Chicago, IL 60602 |
| America Invest | America-Invest.com 4223 Glencoe Ave #B130 Marina Del Ray, CA 90292-8827 ACCTS RECEIVABLE |
| America Online | America Online c/o NCO Financial Systems POB 7768 Metarie, LA 7010 ATTN: Paul Simpson |
| American Stock Exchange | American Stock Exchange POB 757510 Philadelphia, PA 19175-7510 |
| Andras Bodrog | Andras Bodrog 250 West 20th Street #1FE New York, NY 10011 |
| Andre Meyer Ventures | c/o Joseph Kushner 361 Canal Street, New York, NY 10013 |
| Andru Eron | Andru Eron 114 Bedford Avenue #3R Brooklyn, NY 11249 |
| Anevis Solutions GmbH | Anevis Solutions GmbH Eichendorffstr. 12e 97072 Wurzburg Germany |
| ANYINTELLI INC | ANYINTELLI INC 1779 81st Street - #C4 Brooklyn, NY 11214 |
| Aphrodite Place, 555 Lacey Road, LLC | Aphrodite Place, 555 Lacey Road, LLC Sea Pine Motor Inn 535 Route 9 Waretown, NJ 08758 |
| Apt 10 LLC | Apt 10 LLC 150 Sullivan St - #10 New York, NY 10012 |
| Arque Advisors, LLC | Arque Advisors, LLC 17 Elm Place Rye, NY 10580 ATTN: David G. Bullock |
| Arrow Promotional | Arrow Promotional 6 West 20th Street - 3rd fl New York, NY 10011 |
| ARS Construction | ARS Construction 86-14-95 Avenue Queens, NY 11416 ATTN: Allan Soman |
| Associated Press | Associated Press PO Box 414212 Boston, MA 02241-4212 |
| ASX Operations Pty Ltd. | ASX Operations Pty Ltd. ABN 42 004 523 782 PO Box H224 Australia Square Sydney NSW, Sydney 1215 Australia |
| AT&T Corp. | AT&T Corp. c/o Danielle M. DeFilippis, Esq. Norris McLaughlin & Marcus, P.A. 875 Third Avenue - 8th fl New York, NY 10022 |
| AtHoc, Inc. | AtHoc, Inc. 5 Thomas Mellon Circle, Suite 150 San Francisco, CA 94134 |
| Atlantis Partners | Atlantis Partners 206 Newbury Street Boston, MA 02116 |
| Atlassian | Atlassian Level 6, 341 George St Sydney NSW 2000 Australia |
| Auto Direct Leasing | 5596 Queen Mary Road, Montreal, Quebec, H3X 1W7 Canada |
| AWS Convergence Technologies | AWS Convergence Technologies c/o NCO POB 41593 Philadelphia, PA  19101 FILE#P73598 |

Creditor Matrix

In re Money.Net Incorporated

| Notice Party | Address |
|---|---|
| BankDirect Capital Finance | BankDirect Capital Finance PO Box 660448 Dallas, TX 75266-0448 |
| Barchart | Barchart 209 W. Jackson Blvd Chicago, IL 60606 ACCTS REC |
| Barst Mukamal & Kleiner LLP | Barst Mukamal & Kleiner LLP Two Park Avenue - 19th fl New York, NY 10016 |
| BATS Global Markets, Inc. | BATS Global Markets, Inc. BIN #150020 P.O. Box 790051 St. Louis. MO 63179-0051 |
| Bell, Boyd & Lloyd LLC | Bell, Boyd & Lloyd LLC Three First National Plaza 70 West Madison Street - Suite 3100 Chicago, IL 60602-4207 ATTN: Stephen J. O'Neil |
| Bert Taras | Bert Taras POB 140 Old Westbury, NY 11568 |
| Beth Comer | Beth Comer 104 Lindsey Lane Dothan, AL 36305 |
| Birns Telecom Inc. | Birns Telecom Inc. 233 West 17th Street New York, NY 10011 |
| Blanca Flores | Randy Charran 155 Spring Street - 3rd floor New York, NY 10012 |
| Bloomberg.com | Bloomberg.com PO Box 32316 Hartford, CT 06150-2316 ACCTS REC |
| Board of Trade of the City of New York | Board of Trade of the City of New York One North End Avenue - 13th floor New York, NY 10282 ATTN: A/R |
| Bobelridge.com | Bobelridge.com 139 RainTree Crossing Hatfield, PA 19440 |
| Bomser & Studnicky | Bomser & Studnicky LLP 853 Broadway #1001 New York, NY 10003 ATTN: Lawrence J. Studnicky III |
| Bourse de Montreal | Bourse de Montreal Tour de la Bourse, CP 61, 800 Square Victoria, Montreal Quebec H4Z 1A9 CANADA |
| Brandlift Inc. | Brandlift Inc. 5967 West 3rd Street - #201 Los Angeles, CA 90036 ATTN: Sander Horvath |
| Brandstyle Communications | Brandstyle Communications 14 East 60th Street - Suite 407 New York, NY 10022 |
| Brian E. and Danielle King | 14 Old Stable Way, Colts Neck, NJ 07722 |
| Briefing.com | Briefing.com 875 Mahler Road #216 Burlingame, CA 94010-1612 |
| Briefing.com (ADV) | Briefing.com 875 Mahler Road  #216 Burlingame, CA 94010 ATTN: Accts Rec |
| Brodsky LLC | Brodsky LLC 305 Broadway - 14th floor New York, NY 10007 |
| Burst Media | Burst Media 8 New Englanc Exec Prk Burlington, MA 01803 |
| Busy Bee Cleaning Service | Busy Bee Cleaning Service POB 113 New York, NY 10159 |
| CABLE Inc. | 240 St. Jacques West Street Suite 500, Montreal, Quebec,  H2Y 1L9 Canada |
| CalcXML | CalcXML POB 1541 Riverton, UT 84065 |
| Calypso Productions | Calypso Productions 222 US Highway 1 Suite #215 Tequesta, FL 33469 |
| Cambridge FIS LLC | Cambridge FIS LLC 5 Lanaray Park Fairport, NY 14450 |
| Carolee Lowry | Carolee Lowry 427 St. John's Place #3B Brooklyn, NY 11238 |
| Carroll Services LLC | Carroll Services LLC 19680 Marino Lake Cir. #2403 Miromar Lakes, FL 33913 |
| Castronovo & McKinney, LLC | Castronovo McKinney, LLC 280 Park Avenue New York, NY |
| CBOE (ADV) | Aaron Durlam CBOE 400 S. LaSalle Street - 5th fl Chicago, IL 60605 |
| CBOE (AFFIL) | CBOE.com 400 South LaSalle Street Chicago, IL 60605 ATTN: Aaron Durlam |
| Cboe Bats, LLC | Cboe Bats, LLC 28851 Network Place Chicago, IL 60673-1288 |
| CBOE Futures Exchange | CBOE Futures Exchange 400 South LaSalle Street Chicago, IL 60605 |
| CFRA (acq First Bridge) | CFRA POB 28467 New York, NY 10087-8467 |
| Charter Financial Publishing Network, Inc | Charter Financial Publishing Network, Inc POB 7550 Shrewsbury, NJ 07702-7550 |
| ChartIQ | ChartIQ 609 East Market Street Suite 111 Charlottesville, VA 22902 |
| Chester Mountain | Chester Mountain 27 Conklin Street Farmingdale, NY 11735 |
| Chicago Board of Options Exchange | Chicago Board of Options Exchange 400 S. LaSalle Chicago, IL 60605-1023 |
| Chicago Board of Trade | Chicago Board of Trade 4338 Paysphere Circle Chicago, IL 60674 |
| Chicago Mercantile Exchange | Chicago Mercantile Exchange POB 70-910 CHicago, IL 60673-7672 ATTN: A/P |
| Chineseinvestor.com | Chineseinvestor.com 411 East Huntington Drive - #313 Arcadia, CA 91006 ATTN: Accts Rec |
| Chris Barsanti | Chris Barsanti 222 East Pearson Street #603 Chicago, IL 60611 |
| Cingular Wireless | Cingular Wireless pob 17542 Baltimore, MD 21297-1542 |
| Citizens Conferencing | Citizens Conferencing PO Box 1053 Bedford, IL 60499-1053 |
| Clifton Brokerage Corporation | Clifton Brokerage 196 South Water Street Greenwich, CT 06830 |
| CMS Webview plc | CMS Webview plc 46 Aldgate High Street London, EC3N 1AL England |

Creditor Matrix

In re Money.Net Incorporated

| Notice Party | Address |
|---|---|
| CNBC.com | NBC 30 Rockefeller Plaza - Rm 5135E-1 New York, NY 10112 ATTN: Brian Wong |
| Cogent Communications, Inc. | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 |
| Coinmarketcap | Coinmarketcap 8 The Green, STE 6703 DE 19901 |
| Computershare | Computershare 14257 Collection Center Drive CHicago, IL 60693 Accts Receivable |
| Comtex News Network | Comtex News Network Lockbox 510259 POB 7777 Philadelphia, PA 19175-0259 |
| Con Edison | Con Edison JAF STATION POB 1702 New York, NY 10116-1702 |
| Cooley Godward Kronish PPL | Cooley Godward Kronish PPL 101 California Street - 5th fl San Francisco, CA 94111-5800 |
| Corum Group Ltd. | Corum Group Ltd. 10500 NE 8th Street - #1500 Bellevue, WA 98004-4355 |
| Cozmo SEO Power Inc. | Cozmo SEO Power Inc. 2711 N. Haskell Avenue #550 Dallas, TX 75204 ATTN: Nick Turchiano |
| CQG, Inc. | CQG, Inc. Attn: Billing 1999 Broadway - Suite 1550 Denver, CO 80202 |
| CQG, Inc. | CQG, Inc. Attn: Billing 1999 Broadway - Suite 1550 Denver, CO 80202 |
| Crains Communications | Crains Communications POB 64000   DEPT 64572 Detroit, MI 48264-0572 ATTN: ACCTS REC |
| Creative Spaces | Creative Spaces 99 Hudson Street - 5th floor New York, NY 10013 ATTN: Tyler Boyd |
| Critical Path | Critical Path Inc. DEPT. 33042 BOX 39000 San Francisco, CA 94139-3042 ATTN: ACCTS RECEIVABLE |
| CSC | CSC POB 13397 Philadelphia, PA 19101-3397 |
| CSI | CSI 200 West Palmetto Park Road - #200 Boca Raton, FL 33432 ATTN: Nassrin Berns |
| CT Corporation System | CT Corporation System PO Box 4349 Carol Stream, IL 60197-4349 |
| Currenex | Currenex, Inc. c/o State Street Box 5123 Boston, MA 02206 |
| CurrentMail | CurrentMail 222 US Highway 1 Suite #215 Tequesta, FL 33469 |
| Cydoor Technologies | Cydoor Technologies 135 West 29th Street - #302 New York, NY 10001 |
| Daniel Elituv | c/o Trimera Group 555 Rue Cypihot |
| Dara Partners | Dara Partners L.P. 301 East 66th Street New York, NY 10065 |
| Dataminr, Inc. | Dataminr, Inc. 6 East 32nd Street - 2nd fl New York, NY 10016 |
| David Cytrynbaum | 11 Rd Northcote, Hampstead, Quebec H3X 1P6 |
| Daytraders.com | Daytraders.com PO Box 150 Pacific Grove, CA 93950 |
| Daytrading Intl.com | Daytrading Intl.com 113 West Porter Kirksville, MO 63561 ATTN: Accts Rec |
| Decimal Point Analytics Private Ltd. | Decimal Point Analytics Private Ltd. 5-A B-Wing, Trade Star Bldg, J.B. Nagar Andheri Kurla Road, Andheri Mumbai 40059 Maharasthra, 99 22 6788 5800 India |
| Delaware Secretary of State | Delaware Secretary of State 401 Federal Street - Suite 4 Dover, DE 19901 |
| Delaware State Treasury | 820 Silver Lake Blvd., Suite 100, Dover, DE 19904 |
| Dell Marketing LP | Dell Marketing LP One Dell Way Round Rock, TX 78682 |
| Delphi/Prospero | Prospero 141 Portland Street Cambridge, MA 02139 |
| Denise SooHoo | Denise SooHoo 327 East 48th Street - #32B New York, NY 10017 |
| Department of State | Department of State Division of Corporations 99 Washington Avenue Albany, NY 12231-0001 |
| Deutsche Borse AG (*CVT 3699.96EUROS ADJ) | Deutsche Borse AG (*CVT 3699.96EUROS ADJ) |
| DFS Acceptance | DFS Acceptance 99355 Collections Center Drive Chicago, IL 60693 |
| DHL | DHL POB 4723 Houston, TX 77210-4723 |
| digiTRADE, Inc. | Thomson Financial Inc c/o Satterlee Stephens Burke & LLP 230 Park Avenue New York, NY 10169-0079 |
| Don Lipper | Don Lipper 4430 Cahuenga Blvd. #4 Toluca Lake, CA 91602-2320 |
| Donnelley Financial Solutions | Donnelley Financial, LLC POB 842282 Boston, MA 02284-2282 |
| DotEx International Limited | DotEx International Limited Exchange Plaza Plot No C/1 G-Block Bandra-Kurla Comlex Bandra (East), Mumbia-400 051, Mumbai 400 051 India |
| Doubleclick, Inc. | Doubleclick, Inc. c/o Credit Clearing House 200 Business Park Dr Armonk, NY 10504-1712 re:#274212 |
| Douglass Zhou (emp) | Douglass Zhou 255 Voorhis Avenue River Edge, NJ 07661 |
| Dow Jones & Co., Inc. (adv) | Dow Jones & Co., Inc. (adv) Natl Advertising Svc Ctr 8251 Presidents Drive Orlando, FL 32809 |
| Dow Jones & Company | Dow Jones Indexes POB 4137 New York, NY 10261 |
| DR ESQ, LLC | DR ESQ, LLC c/o Faye Roeber 12 Bridge Creek Lane Forked River, NJ 08731 |
| Drew Levitt | Drew Levitt 4700 N.W. Boca Raton Boulevard Suite 302 Boca Raton, Florida 33431 |

| Notice Party | Address |
| --- | --- |
| Earthlink (affil) | Earthlink (affil) 1375 Peachtree Street NW Mail Stop 1A6-03 Atlanta, GA 30309 ATTN: Jennifer Ockerman |
| Econoday | Econoday 3736 Mt. Diablo Blvd. Suite 205 Lafayette, CA 94549 |
| Edemographic | Edemographic 377 North West 6th Court Boca Raton, FL 33432 ATTN: Accts Rec |
| EDGAR Online, Inc. | EDGAR Online, Inc. 122 East 42nd Street - Suite 2400 New York, NY 10168 ATTN: Marc Seid |
| Elaina Sherman_ | Elaina Sherman_ 5 Long Meadow Road Commack, NY 11725 |
| Emmet L. Hollins | Emmet L. Hollins 6047 Buena Vista Ave Oakland, CA 94618 |
| Erik Wickman | Erik Wickman 135 West 24th Street  #4A New York, NY 10011 |
| eStocktrading.net | eStocktrading.net 20532 El Toro Road #209 Mission Viejo, CA 92692 ATTN: Accts Payable |
| Euronext | Euronext, N.V. Beursplein 5, 1012 JW Amsterdam, Netherlands |
| eXact Advertising | eXact Advertising 1372 Broadway, 20th floor New York, NY 10018 ATTN: Ami Weinberg |
| Excello-Harrington Electrical Contracting | Excello-Harrington Electrical Contracting |
| Exchange Data International Ltd | Exchange Data International Ltd 5-7 Highgate Road London NW5 1JY |
| Ezcor | Ezcor Online 7110 Northwest 4th Avenue Boda Raton, FL 33487 |
| Fab Media | Fab Media 670 Broadway - #301 New York, NY 10012 |
| fastclick | fastclick 5385 Hollister Ave  #201 Santa Barbara, CA 93111 ATTN: Accts Rec |
| Fiasco.ca | Fiasco.ca Unit 1, 300 Somervale Gardens Pointe-Claire, Quebec CANADA |
| FinanCenter.com | FinanCenter.com 1860 E. River Road Tucson, AZ 85718 |
| Financial Agent | Financial Agent Federal Tax Deposit Processing P.O. Box 970030 St. Louis, MO 63197 |
| Fire Department, City of New York | Fire Department, City of New York Bureau of Legal Affairs Administrative Enforcement Unit 9 MetroTech Center Brooklyn NY 11201-3857 |
| Flashspot | Flashspot 150 Lafayette St New York, NY 10013 Accts rec |
| Flonetwork | Flonetwork 260 King Street East - Bldg B Toronto, Ontario  M5A 1K3 CANADA Attn: Accts Receivable |
| FM Ring | FM Ring 20 West 47th Street New York, NY 10036 |
| Fordex, Inc. | Fordex, Inc. 68-44 Burns Street - Suite C4 Forest Hills, NY 11375 |
| Four Star Cleaning | Four Star Cleaning c/o Dun & Bradstreet POB 318064 Independence, OH 44131 ATTN: 188417968 |
| Franchise Tax Board | Franchise Tax Board POB 942857 Sacramento, CA 94257-0501 |
| Franke, Gottsegen, Cox Architects | Franke, Gottsegen, Cox Architects 451 Greenwich Street - 6th fl New York, NY 10013 |
| FreeRealTime.com, Inc._ | FreeRealTime.com, Inc._ 22365 El Toro Road - #224 Lake Forest, CA 92630 ATTN: Mike Neufeld |
| FTSE International Limited | FTSE International Limited 10 Paternoster Square London EC4M 7LS |
| Gary Hicks | Gary Hicks 592 Georgia - #2R New York, NY |
| Gaurav Saharia | Gaurav Saharia 320 Central Park West New York, NY 10025 |
| Gerald Weinberg | Gerald Weinberg 90 State Street Albany, NY 12207 |
| Gerry LaBarbera | Gerry LaBarbera 600 Revere Drive Yorktown Heights, NY 10598 |
| Global Expo Connect | Global Expo Connect 9450 SW Gemini Dr. #36057 Beaverton, OR 97008-7105 |
| Global Retail Advisors | Global Retail Advisors 379 West Broadway New York, NY 10012 |
| Globalitronix | Globalitronix 405 Lexington Avenue - #3500 New York, NY 10174 |
| Globix | Globix Corporation 139 Centre Street New York, NY 10013 |
| GMG Ventures I LLC | 451 Terracina Way, Naples, FL 34119 |
| Goinvest.com | Goinvest Acq COrp 30851 Agoura Road Suite 102 Agoura Hills, CA 91301 ATTN: Accts Rec |
| Grant Thornton LLP | Grant Thornton LLP ATTN: Regional Controller 60 Broad Street New York, NY 10004 |
| Graphlink Studios | Graphlink Studios 330 East 63rd Street New York, NY 10021 |
| Green Circle Consulting Inc | Green Circle Consulting Inc 134 West 11th St - #2 New York, NY 10011 |
| Greenwich Village Lock | Greenwich Village Lock |
| Grubhub Holdings | Grubhub Holdings PO Box 12470 Newark, NJ 07101-3570 |
| Hamrick's Inc. | Hamrick's Inc. 742 Peachoid Road Gaffney, SC 29341-3440 |
| Hardrightedge.com | Hardrightedge.com 8055 South Garfield Way Littleton, CO 80122 |
| Harold L. Van Arnem | Harold L. Van Arnem 46 Greenwich Avenue New York, NY 10011 |

Creditor Matrix

| Notice Party | Address |
| --- | --- |
| Harvey S. Sander | Harvey S. Sander Attorney At Law 450 Seventh Avenue - #1304 New York, NY 10123 |
| Haven New York , LLC | Haven New York, LLC 9 Desbrosses Street - #303 New York, NY 10013 |
| Heather Chidiac | 6139 dakota Circle, Boomfield Hills, MI 48301 |
| Hired, Inc. | Hired, Inc. DEPT LA 24566 PASADENA, CA 91185-4566 |
| Hoberman, Miller, Goldstein & Lesser, P.C | Hoberman, Miller, Goldstein & Lesser, P.C 226 West 26th Street New York, NY 10001-6785 |
| Homestore Management | Homestore Management 30700 Russell Ranch Road Westlake Village, CA 91362 ATTN: Accts Rec |
| Hoover's | Hoover's 5800 Airport Blvd. Austin, TX 78752-3812 ATTN: ACCTS REC |
| Host Internet Network Services | Host Internet Network Services 7333 Ashley Shores Circle Lake Worth, FL 33467 |
| Hot Jobs | Hot Jobs POB 27818 Newark, NJ 07101-7818 ATTN: ACCTS REC |
| Hurricane Electric | Hurricane Electric 760 Mission Court Fremont, CA 94539 |
| Hyatt Hotels | Hyatt Hotels |
| Hyperfeed Technologies (DATA) | Hyperfeed Technologies Inc. c/o George Miller c/o Edward DiDonato, Fox Rothschild 2000 Market Street - 11th fl Philadelphia, PA 19103 |
| ICE Data L.L.P. | ICE Data L.L.P. 55 East 52nd Street - 40th floor New York, NY 10055 |
| ICS Network Systems, Inc. | ICS Network Systems, Inc. 620 Johnson Avenue Box 451 Bohemia, NY 11716 ATTN: Accts Rec |
| IESI NY Corporation | IESI NY Corporation POB 34233 Newark, NJ 07189-0233 |
| ILX Systems | ILX Systems P.O. Box 71601 Chicago, IL 60694-1601 |
| INAC Corp | INAC Corp Dept CH 10433 Palatine, IL 60055-0433 |
| InfoSpace | InfoSpace, Inc. 601 108th Avenue NE Suite 1200 Bellevue WA 98004 |
| Infospace (adv) | Infospace 601 108th Avenue - #1200 Bellevue, WA 98004 Accts Rec |
| IntelliBusiness, Inc. | IntelliBusiness, Inc. 4 Larkspur Drive Plainsboro, NJ 08536 |
| Interactive Data Corporation | Interactive Data Corporation c/o Trachtenberg Rodes & Friedberg LLP 545 Fifth Avenue New York, NY 10017 ATTN: Barry J. Friedberg |
| InterCall | InterCall POB 281866 Atlanta, GA 30384-1866 |
| Internal Revenue Service | P.O. Box 7346, Philadelphia, PA 19101-7346 |
| International Web Technologies | International Web Technologies 9715 West Broward Blvd. Suite 302 Fort Lauderdale, FL 33322 |
| Internet Technology Corp. | Internet Technology Corp. DBA USABanners.com 1740 E. Garry Ave. - Suite 103 Santa Ana, CA 92705 |
| Internet Wire | Internet Wire 5757 W. Century Blvd. - #200 Los Angeles, CA 90045 ATTN: Len Jackson |
| Into the Sun Advertising | Into the Sun Advertising 159 West 53rd Str New York New York 10019 |
| Investingsystems.net | Investingsystems.net POB 15923 Amelia Island, FL 32035 ATTN: Accts Rec |
| Investingsystems.net (ADV) | Investing Systems Inc. POB 15923 Fernandina Beach, FL 32035-3116 |
| Investment Challenge.com | Investment Challenge.com 300 Pearl Street - #200 Buffalo, NY 14202 ATTN: Accts Receivable |
| Investment Content Corporation | Investment Content Corporation PO Box 69 Agoura Hills, CA 91376 ATTN: Ely Mandel |
| Investors Alley | Investors Alley One Greentree Center - Suite 201 Marlton, NJ 08053 ACCTS RECEIVABLE |
| Iron Mountain | Iron Mountain PO Box 27128 New York, NY 10087-7128 |
| iWon | iWon Inc. 1 Bridge Street - Suite 42 Irvington, NY 10533 ACCTS RECEIVABLE |
| J.C. Communications, Inc. | J.C. Communications, Inc. 500 North Main Street - #2 Lanlac II Lanoka Harbor, NJ 08734 ATTN: Nancy Joyce |
| Jacek Grygiel | Jacek Grygiel Pstragowa 43/22 91-496 Lodz, Polsak / Poland |
| Jack H. Halperin, Esq. | Jack H. Halperin, Esq. 361 Silver Court Woodmere, NY 11598 |
| Jacobsons Flowers | Jacobsons Flowers |
| Jagnotes.com | JagNotes.com 1415 Wykoff Road - Suite 202 Farmingdale, NJ 07727 ACCTS RECEIVABLE |
| Jaluco LLC | Jaluco LLC c/o Alfa Dev Magt 15 West 18th St. - #200 New York, NY 10011 |
| Janet Christofano_ | 20 Fifth Avenue - #7B New York, NY 10011 |
| Jaroslawicz & Jaros | Jaroslawicz & Jaros 225 Broadway - 24th floor New York, NY 10038 ATTN:Robert Tolchin |
| Jason Baxter | Jason Baxter c/o The Law Offices of Daniel A. 630 3rd Avenue, 18th Floor New York, New York 10017 |
| Jason Reilly | Jason Reilly 61 West 9th Street- #10C New York, NY 10011 |
| Jeff Wuorio | Jeff Wuorio 1618 Long Plains Road Buxton, ME 04093 |
| Jeffrey Sun | 10 Bond Street #3E, New York, NY 10012 |

Creditor Matrix

| Notice Party | Address |
| --- | --- |
| Jennifer Bergen_ | Jennifer Bergen Money.Net Incorporated 535 Lacey Road Forked River, NJ 08731 |
| Jennifer Fan | Jennifer Fan 28 Laight Street #2C New York, NY 10013 |
| Jennifer Weed | Jennifer Weed 2013 Breton Court Yorktown Heights, NY 10598 |
| Jerome DeSantis | Jerome DeSantis 212 East 83rd Street - Apt. 3B New York, NY 10028 |
| Jersey Central Power & Light | Jersey Central Power & Light POB 3687 Akron, OH 44309-3687 |
| Jesse J. and Tyler W. Jenner | Jesse J. and Tyler W. Jenner 430 Park Avenue Rye, NY 10580 |
| Jim Pritchard | Jim Pritchard 1675 York Avenue #23M New York, NY 10128 |
| John and Georgianne Chiusolo | John and Georgianne Chiusolo 265 Spring Vally Avenue Hackensack, NJ 07601 |
| John Draper | John Draper 36163 Fremont Blvd.  #143 Fremont, CA 94536 |
| John Russell | John W. Russell 27 Hall Avenue  #3 Somerville, MA 02144 |
| Jon A. Knotts | Jon A. Knotts |
| Jones, Day, Reavis & Pogue | Jones, Day, Reavis & Pogue 222 East 41st Street New York, NY 10017-6702 ATTN: Accts Rec |
| Joseph & Maryann Ricca | 241 Kenwood Avenue, Staten Island, NY 10312 |
| Joseph Capone | Joseph Capone 251 West 15th Street #22 New York, NY 10011 |
| Kangaroo Canada Inc. | Kangaroo Canada Inc. 19 Torrance Woods Brampton, Ontario L6Y 2T1 CANADA |
| Karen Schram | Karen Schram 1016 Stratford Lane East Bloomfield Hills, MI 48304 |
| Karens's Messenger | Karens's Messenger POB 600 New York, NY 10018-6403 |
| Kathleen M. Wolfsgruber | Kathleen M. Wolfsgruber 134 W Arverne Avenue Ocean Gate, NJ 08740 |
| Katie Sweeney | Katie Sweeney 4708 Alla Road, #3 Los Angeles, CA 90066 |
| KatSoft Katarzyna Henslok-Matejczyk | KatSoft Katarzyna Henslok-Matejczyk Zytnia 16/70, 01-014 Warszawa, POLAND |
| Kaye Scholer LLP | Kaye Scholer LLP 425 Park Avenue New York, NY 10022-3598 ATTN: Cynthia Gilmore |
| Kazlow & Kazlow | Kazlow & Kazlow 237 West 35th Street - 14th floor New York, NY 10001 |
| Keynote | Keynote c/o Neumann Ent. POB 3237 Danville, CA 94526 |
| Kheifets, Maksym | Maksym Kheifets 1779 81st Street - #C4 Brooklyn, NY 11214 |
| Kheifets, Timur | Kheifets, Timur 1779 81st Street - #C4 Brooklyn, NY 11214 |
| King Irrevocable Life Insurance Trust | King Irrevocable Life Ins Trust c/o Danielle King 14 Old Stable Way Colts Neck, NJ 07760 |
| Klein Family Ltd. | 48 Rockledge Drive, Livingston, NJ 07039 |
| Kris Sabey | Kris Sabey 682 Princess Court Toms River, NJ 08753 |
| Kronish Lieb Weiner & Hellman LLP | Kronish Lieb Weiner & Hellman LLP 1114 Avenue of the Americas New York, NY 10036 |
| Kudzu Research LLC | Kudzu Research LLC 466 15th Street, Unit 5 Brooklyn, NY 11215 |
| Lacey Municipal Utilities Authority | Aphrodite Plaza LLC 535 Route 9  Waretown Plaza Waretown, NJ 08758 |
| Lasdorf Corporate Services, Inc. | Lasdorf Corporate Services, Inc. 521 D Marine View Avenue Belmont, CA 94002 |
| Law Office of William Coudert Rand | Law Office of William Coudert Rand 711 Third Avenue - #1505 New York, NY 10017 ATTN: William Rand |
| Law Offices of Mitchell J. Notis | Law Offices of Mitchell J. Notis 32 Kent Street Brookline, MA 02445 |
| Lazydaytrader.com | Lazydaytrader.com 635 Lake Marine Way Calgary, Alberta  T2J  3A4 CANADA ATTN: Frank Van der Lugt |
| Learnbrite | Learnbrite 1 East Washington Street Phoenix, AZ 85004-2553 |
| Lehman Brothers | Lehman Brothers 747 7th Avenue - 13th fl New York, NY 10019 ATTN: Gary Fox - Syndicate Finance |
| Lesley Alderman | Lesley Alderman 187 East 4th Street - #4L New York, NY 10009 |
| Lipper | Lipper 707 Seventeenth Ave - 22nd fl Denver, CO  80202 ATTN: Stacey |
| Logmein | 320 Summer Street, Boston, MA 02210 |
| Lynn Bacon | 803 Sarah Lane, Hampstead, NC 28443 |
| Lynn Bacon | Lynn Bacon 803 Sarah Lane Hampstead, NC 28443 |
| Mac World Publishing | Mac World Publishing 301 Howard Street - 16th fl San Francisco, CA 94105 |
| Macaw Tropical Realty | Macaw Tropical Realty 9240 Overseas Highway - #7 Tavanier, FL 33037 |
| MacWarehouse | MacWarehouse 3512 State Route 73 South Wilmington, OH 45177 |
| Mail Chimp | Mail Chimp c/o Rocket Science Group, LLC Ponce DE Leon Ave NE #5000 Atlanta GA 30308 |

Creditor Matrix

In re Money.Net Incorporated

| Notice Party | Address |
| --- | --- |
| MailGun | MailGun 112 East Pecan Street #1134 San Antonio TX 88205 |
| Make Me Your Home Page | Make Me Your Home Page 3494 Camino Tassajara PMB 407 Danville, CA 94506 |
| Manhattan Color Graphics | Manhattan Color Graphics |
| Manhattan Mini Storage | Manhattan Mini Storage 161 Varick Street New York, NY 10013 |
| Marathon Consulting | Marathon Consulting 181 N. 11th Street - #406 Brooklyn, NY 11211 |
| Marcia Sierodzinski | Marcia Sierodzinski 7 Royal Circle Newburgh, NY 12550 |
| Margaret Littman | Margaret Littman 2315 W. Hutchinson Chicago, IL 60618-2939 |
| Maria O. Santiago | Maria O. Santiago 37-15 64th Street #1F Woodside, NY 11377 |
| Mark B. Stumer & Assoc, PC | Mark B. Stumer & Assoc, PC 200 Park Avenue South  #1511 New York, NY 10003 |
| Mark Malaspina | 1575 Beaver Hollow Road, Toms River, NJ 08755 |
| Mark Scheinbaum | Mark Scheinbaum |
| Market Data Express | Market Data Express 400 South LaSalle Street Chicago, IL 60605 |
| Market Guide Inc. | Market Guide Inc. 2001 Marcus Avenue Suite S200 Lake Success, NY 11042-1011 |
| MarketAxess | MarketAxess 55 Hudson Yards - 15th floor New York, NY 10001 |
| Marketfeed.com Incorporated | Marketfeed.com Incorporated 640 Johnson Avenue - #2 Bohemia, NY 11716 |
| Marketshare Recovery | Marketshare Recovery 200 Broadhollow Road - #207 Melville, NY 11747 ATTN: Tim Schmidt |
| Marketwatch.com, Inc. | Marketwatch.com, Inc. 1697 Broadway - 10th floor New York, NY 10019 ATTN: Pete Murray |
| Mason, Silver, Wenk, & Mishkin, LLC | Mason, Silver, Wenk, & Mishkin, LLC 1033 Skokie Boulevard #250 Northbrook, IL 60062 ATTN: Tim Hirsch |
| Matt Villano | Matt Villano 72 Madison Avenue - 12th floor New York, NY 10016 |
| Melissa Kronenberger_ | Melissa Kronenberger 9208 South Monitor Ave Oak Lawn, IL 60453 |
| Mercedes Benz Credit | Mercedes Benz Credit POB 900 1880 Louisville, KY 40290-1880 |
| MetLife Small Business Center | MetLife Small Business Center POB 804466 Kansas City, Missouri 64180-4466 |
| Metropolitan Life Insurance Company | Metropolitan Life Insurance Company SBC Administration POB 30279 Tampa, FL 33630-3279 |
| Meyer, Suozzi, English & Klein, P.C. | Meyer, Suozzi, English & Klein, P.C. 990 Stewart AVe  #300 Garden City, NY 11530-9194 |
| Michael L. O'Brien | Michael L. O'Brien 29 Summer Street North Easton, MA 02356-2135 |
| Michael Pacheco | Michael Pacheco 258 West 117th Street #52E New York, NY 10026 |
| Michael Rimer | Michael Rimer P.O. Box 33157 Indialantic, FL 32903 |
| Michele Ricca | Michele Ricca 153 East 57th Street #14A New York, NY 10022 |
| Michelle Ricca | 153 East 57th Street, #14A. New York, NY 10022 |
| MidnightTrader, Inc. | MidnightTrader, Inc. 5604 McKinley Street Bethesda, MD 20817 |
| Monster.com | Monster.com PO Box 13645 Newark, NJ 07188-0645 |
| Morgan Downey | Morgan Downey 28 Laight Street #2C New York, NY 10013 |
| Morningstar Inc. | Morningstar Inc. 2668 Paysphere Circle Chicago, IL 60674-2668 |
| Morningstar.com | Morningstar.com 145v South LaSalle - #2668 Chicago, IL 60674 ATTN: Colleen Zaczek |
| Morrison Cohen Singer & Weinstein | Morrison Cohen Singer & Weinstein 750 Lexington Avenue New York, NY 10022 |
| Mosaic Data Solutions | Mosaic Data Solutions 1880 Oak Avenue - #250 Evanston, IL 60201-5937 |
| Mr. Swing (affil) | Mr. Swing (affil) Dennenweg #1 Nieuwpoort, Belgium  8620 |
| MSI List Marketing - Brokerage | MSI List Marketing - Brokerage 738 E. Dundee Road #321 Palatine, IL 60074 |
| Mubashar Iqbal_ | Mubashar Iqbal_ 1 Suffolk Lane Clifton Park, NY 12065 |
| Multex | Multex.com, Inc. 100 William Street - 7th fl New York, NY 10038 ATTN: Adela Vargas |
| Myoda Computer Centers | Myoda Computer Centers 1070 N. Roselle Road Hoffman Estates, IL 60195 ATTN: Charles Cheng |
| MyPoints.com | MyPoints.com 1375 East Woodfield Road Suite 300 Schaumberg, IL 60173 ATTN: Bill Penzel |
| Nancy Donenfeld Scherer | Nancy Donenfeld Scherer 5596 Queen Mary Road Hampstead, Quebec H3X 1W7 |
| Nancy Joyce | Nancy Joyce 705 Pine Street Lanoka Harbor, NJ 08734 |
| NAREIT | NAREIT 1875 Eye Street, NW, #600 Washington, DC 20006-5413 ATTNL A/R |
| NASDAQ (ADV COMM) | The Nasdaq Stock Market, Inc. PO Box 7777 W1270 Philadelphia, PA 19106-1270 |

Creditor Matrix

In re Money.Net Incorporated

| Notice Party | Address |
| --- | --- |
| NASDAQ (Credit Clearing) | NASDAQ c/o Credit Clearing House 200 Business Park Drive Armonk, NY 10504-1712 claim# 266591 |
| NASDAQ (NEW) | The Nasdaq Stock Market, Inc. PO Box 7777 W1270 Philadelphia, PA 19106-1270 |
| NASDAQ EX FEES LEV I&II | Nasdaq - LBX #10200 PO Box 780200 Philadelphia, PA 19178-0200 |
| Naviant | Naviant 999 Yamato Road Boca Raton, FL 33431 |
| Ned Davis Research, Inc. | Ned Davis Research, Inc. 600 Bird Bay Drive West Venice, FL 34285-8020 |
| Neil Weinman | Neil Weinman 60 Stratford Road Hampstead, Quebec H3X 3C9 |
| Netpicks | Netpicks 9400 Macarthur Blvd #134-417 Irving, TX 75063 |
| New Bridge Tech Inc. | New Bridge Tech Inc. 130 Seventh Ave #235 New York, NY 10011 |
| New Jersey Natural Gas | New Jersey Natural Gas PO Box 11743 Newark, NJ 07101-4743 |
| New York Mercantile Exchange | New York Mercantile Exchange c/o Barry Serota and Associates P.O. Box 1008 Arlington Heights, IL 60006 |
| New York State Corporation Tax | New York State Corporation Tax Processing Unit P.O. Box 1909 Albany, NY 12201-1909 |
| New York State Department of State | New York State Department of State Division of Corp, State Records and UCC One Commerce Plaza, 99 Washington Ave Albany, NY 12231 |
| New York State Sales Tax | NYS Sales Tax Processing POB 15168 Albany, NY 12212-5168 |
| New York State Unemployment Ins | New York State Unemployment Ins POB 4301 Binghampton, NY 13902-4301 |
| New York Times | New York Times W7770 GA PO Box 7777 Philadelphia, PA 19175-0001 |
| NewsEdge Corporation | NewsEdge Corporation 80 Blanchard Road Burlington, MA 01803 ATTN: Paul McCarthy |
| Noonbell Investors II, LLC | 310 East 53rd Street - 29th Floor, New York, NY 10022  ATTN: Vikram S. Pandit |
| North American Quotations, Inc. | North American Quotations, Inc. P.O. Box 71558 Chicago, IL 60694-1558 ATTN: Accts Rec |
| NYC Department of Finance | NYC Department of Finance P.O. Box 3929 New York, NY 10008-3929 |
| NYS Corporation Tax | NYS Estimated Corporation Tax PO Box 15200 Albany, NY 12212-5200 |
| NYS Department of Labor | NYS Department of Labor GPO POB 27435 New York, NY 10087-7435 |
| NYS Department of State | NYS Department of State Division of Corporations 41 State Street Albany, NY 12231 |
| NYS Employment Contributions and Taxes | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES PO Box 4119 Binghamton, NY 13902-4119 |
| NYS Unemployment Insurance | NYS Unemployment Insurance POB 4301 Binghamton, NY 13902-4301 |
| NYSE Market, Inc. | NYSE Market, Inc. POB 223695 Pittsburgh, PA 15251-2695 |
| O.S. Telecom LLC | O.S. Telecom LLC 355 South End Ave #18L New York, NY 10280 |
| Oaklins DeSilva & Phillips LLC | Oaklins DeSilva & Phillips LLC 475 Park Avenue South, 22nd floor New York, NY 10016 |
| Olark | Olark auto cbc |
| On24 | On24 833 Market Street - #612 San Francisco, CA 94103 |
| Online Trading Expo | Online Trading Expo 23456 Madero - Suite 240 Mission Viejo, CA 92691 ATTN: ACCTS REC |
| Optionpro.com | Optionpro.com 4861 North Dixie Highway - #4 Fort Lauderdale, FL 33334 |
| Options Price Reporting Authority | Options Price Reporting Authority P.O. Box 775625 Chicago, IL 60677-5625 |
| Orr Communications Inc. | Orr Communications Inc. 255 Capri Circle North #3 Treasure Island, FL 33706 |
| OTC Markets Group Inc. | OTC Markets Group Inc. P.O. Box 29959 New York, NY 10087-9959 |
| Ovsyannikov, Dmitriy | Dmitriy Ovsyannikov 150 21st Street #2A Brooklyn, NY 11232 |
| Pamela Johnston Inc. | Pamela Johnston Inc. 252 Ridgewood Avenue Glen Ridge, NJ 07028 |
| Paul Braverman | Paul Braverman 58 Lispenard Street New York, NY 10013 |
| Paul Fichtenbaum | Paul Fichtenbaum 8 Silver Lake Chappaqua, NY 10514 |
| Paul Malaspina | Paul Malaspina 29 Pine Valley Drive Toms River, NJ 08757 |
| Paul Rogers Kennedy, Esq. | Paul Rogers Kennedy, Esq. 55 NE Fifth Avenue - 2nd fl Del Ray Beach, FL 33483 |
| Pechenevskyi, Denys | Denys Pechenevskyi Kroshki Street, 136 Dnepropetrovsk, Ukraine |
| Penton Media, Inc | Penton Media, Inc 24652 Network Place Chicago, IL 60673-1246 |
| Perfect Circle Media_ | Perfect Circle Media_ 2090 Pam Beach Lakes Blvd - 3rd fl West Palm Beach, FL 3409 |
| Permission Data LLC | Permission Data LLC 116 West 23rd Street - 5th fl New York, NY 10012 |
| Peter J. Tamases & Associates | Peter J. Tamases & Associates 1700 Broadway - 8th fl Oakland, CA 94612 |
| Phaedon Intl (US) Inc, DBA Selby Jennings | Phaedon International (US) Inc DBA Selby Jennings 140 East 45th Street - 15th floor New York, NY 10017 |

Creditor Matrix

| Notice Party | Address |
| --- | --- |
| Phase2Media | Phase2Media 420 Lexington Avenue Suite 2643 New York, NY 10179 ATTN: ACCTS RECEIVABLE |
| Philip Hart | Philip Hart 8 Edgewood Place Maplewood, NJ 07040 |
| Pitney Bowes Credit Corp | Pitney Bowes Credit Corp POB 856460 Louisville, KY 40285-6460 |
| Play Nice Together, Inc. | Play Nice Together, Inc. PO Box 510 Elmsford, NY 10523 |
| Polishinvestor.com | Polishinvestor.com 10263 Fawncrest Loveland, OH 45140 ATTN: Accts Payable |
| Port Realty | Port Realty 44 Greenwich Avenue - 2nd floor New York, NY 10011 |
| Power Masters Electrical Contracting | Power Masters Electrical Contracting 385 Rider Avenue Bronx, NY 10451 |
| Powers, Chapmen, DeAgostino, Meyers | Powers, Chapmen, DeAgostino, Meyers 3001 West Big Beaver Road - Suite 704 Troy, MI 48084 |
| PR Newswire | PR Newswire GPO Box 5897 New York, NY 10087-5897 |
| Prodigy Communications | Prodigy Communications POB 911436 Dallas, TX 75391-1436 ATTN: Accts Rec |
| Profitspi Pte Ltd | Profitspi Pte Ltd 90 Cecil Street #10-02 Singapore 069531 |
| Prophet Financial Systems | Prophet Financial Systems 115 Everett Avenue Palo Alto, CA 94301 ATTN: ACCTS REC |
| PSPrint | PSPrint 2861 Mandela Parkway Oakland, CA 94608 |
| Quake | Quake 71 West 23rd St - #515 New York, NY 10010 Accts Rec |
| Quandl | active ACH vendor - need address |
| Quickbooks | active ACH vendor - need address |
| QuoteTracker, L.P. | QuoteTracker, L.P 4301 Wild Plum Court Austin, TX 78731 ACCTS RECEIVABLE |
| Rafael Cruz | Rafael Cruz 109 Wayne St. Apt#4 Jersey City, NJ 07302 |
| Rand Insurance Agency | Rand Insurance Agency 1100 East Putnam Avenue POB 900 Riverside, CT 06878 |
| Randy Deihs_ | Randy Deihs 1009 Dakota Drive Woodstock, IL 60098 |
| Real Media | Real Media 260 Fifth Avenue - 4th fl New York, NY 10001 ATTN: ACCTS REC |
| Real Team Systems Private Limited | Real Team Systems Private Limited 102, Bldg. No. 40 NRI Complex Nerul, New Bombay 400706 India |
| Real Time Traders.com, Inc | Real Time Traders.com, Inc c/o Lenora B. Foote, Atty POB 284 Buffalo, NY 14201 |
| Reality Online | Reality Online 1000 Madison Avenue - Third floor Norristown, PA 19403 |
| Realtech Systems Corporation | Realtech Systems Corporation |
| Real-time Analysis & News Ltd. | Real-time Analysis & News Ltd. (RanSquawk) Level 22, HEron Tower 110 Bishopsgate London, EC2N 4AY |
| Real-time Analysis & News Ltd. | Real-time Analysis & News Ltd. (RanSquawk) Level 22, HEron Tower 110 Bishopsgate London, EC2N 4AY |
| Rebecca Winters | Rebecca Winters 157 West 93rd Street - #1 New York, NY 10025 |
| Reising, Ethington, Barnes | Reising, Ethington, Barnes PO Box 4390 Troy, MI 48099-4390 |
| Reliable Plumbing | Reliable Plumbing 540 West 35th Street New York, NY 10001 |
| Remote Data Backup | Remote Data Backup POB 543 Fort Collins, CO 80522 |
| Reuters Newmedia, Inc | Reuters Newmedia, Inc. c/o NCO Financial POB 41593 Philadelphia, PA 19101 |
| Richard Detres | Richard Detres 8720 Cobblestone Drive Tampa, FL 33615 |
| Riskpulse | Riskpulse 3300 N Interstate Hwy 35 fl 7 Austin, TX 78705-1849 |
| Robert Ney | Robert Ney c/o Sterling Peak, Inc. 353 Lexington Avenue - 3rd fl New York, NY 10016 |
| Robin Eldridge | Robin Eldridge 666 Greenwich Street #552 New York, NY 10014 |
| Robinson Silverman Pearce | Robinson Silverman Pearce 1290 Avenue of the Americas New York, NY 10104 Accts Receivable |
| Robyn Ross | Robyn Ross 809 8th Street, #6 Miami Beach, FL 33139 |
| Ronald Black | 5596 Queen Mary Road, Montreal, Quebec, H3X 1W7 Canada |
| Ropes & Gray LLP | Ropes & Gray LLP Mail Code: 11104 P.O. Box 11839 Newark, NJ 07101-8138 |
| Rosalie Malaspina | Rosalie Malaspina 29 Pine Valley Drive Toms River, NJ 08757 |
| Ruchi Madan-Laezza | 825 Atterbury Lane, Franklin Lakes, NJ 07417 |
| Russell/Mellon Analytical Services | Russell/Mellon Analytical Services 1313 Broadway Plaza Tacoma, WA 98402 ATTN: Paul Testroet |
| Ryan Smith_ | Ryan Smith_ 256 Tompkins Road Montgomery, NY 12549 |
| S&P Capital IQ LLC | S&P Capital IQ LLC 33356 Collection Center Drive Chicago, IL 60693-0333 |
| S&P Dow Jones Indices | Chicago Mercantile Exchange Inc. ATTN: Accounts Receivable PO Box 73672 Chicago, IL 60673-7672 |

Creditor Matrix

| Notice Party | Address |
| --- | --- |
| S&P Global Market Intelligence LLC | S&P Global Market Intelligence LLC 33356 Collection Center Drive Chicago, IL 60693-0333 |
| SBC | SBC Bill Payment Center Chicago, IL 60663 |
| Schiff Hardin LLP | Schiff Hardin LLP 623 Fifth Avenue - 28th fl New York, NY 10022 |
| Scott Cook_ | Scott Cook_ c/o JC Communications 711 Old Shore Rd Unit 2 Forked River, NJ 08731 |
| Seamans Moving | Seamans Moving POB 1034 Long Island City, NY 11101 |
| Searchad Network | Searchad Network 1836 Blake Street Suite Tower Denver, CO 80202 ATTN: Andrew Beckman |
| Secretary of State | Franchise Tax, P.O. Box 898, Dover, DE 19903 |
| Securities & Exchange Commission | Secretary of the Treasury, 100 F Street, NE, Washington, DC 20549 |
| Securities and Exchange Commission | New York Regional Office, Attn: George S. Canellos, Regional Director, 3 World Financial Center, Suite 400, New York, NY 10281-1022 |
| Securities Industry Association | Securities Industry Association 120 Broadway - 35th fl New York, NY 10271 ATTN: Christine Quilatan |
| Sendgrid | Sendgrid 375 Beale Street - 3rd fl, San Francisco, CA 94105 |
| Shannon Bell | 454 West 46th Street #4DS, New York, NY 10036 |
| ShelterPoint Life | ShelterPoint Life PO Box 220727 Great Neck, NY 11021-5202 www.shelterpoint.com/epay |
| Sheryl Nance-Nash | Sheryl Nance-Nash 260 West Market Street Long Beach, NY 11561 |
| Shiseido Cosmetics (America) Ltd. | Shiseido Cosmetics (America) Ltd. POB 7247-8480 Philadelphia, PA 19170-8480 |
| Silicon Valley Bank | Silicon Valley Bank One Newton Executive Park - Suite 200 2221 Washington Street Newton, MA 02462 ATT: Mark Sperling |
| Simon Vincent | Simon Vincent 8 Rosedale Road East Greenwich, RI 02818 |
| Sinvin Realty | Sinvin Realty 180 Varick Street New York, NY 10014 |
| Six Exfeed Ltd. | Six Exfeed Ltd. Seinaustrasse 30 1758 P.O. Box, Zurich Switzerland 8021 Zurich |
| Smith, Lease & Goldstein | Smith, Lease & Goldstein 11 North Washington Street - #520 Rockville, MD 20850 |
| SnapStream | SnapStream 601 Sawyer - Suite 700 Houston, TX 77007 |
| Social Games Makers LTD | Social Games Makers LTD 35 New Road Belize City, Belize |
| Software & Information Industry Assoc. | Software & Information Industry Assoc. 1090 Vermont Avenue, NW Sixth Floor Washington, DC 20005 |
| Softwerc Technologies, Inc | Softwerc Technologies, Inc 360 West Illinois - #522 Chicago, IL 60610 ACCTS RECEIVABLE |
| SourceMedia | SourceMedia PO Box 71633 Chicago, IL 60694-1633 |
| Spaceworks Real Estate Services, Inc. | Spaceworks Real Estate Services, Inc. 19 Bedford Street - 3rd floor New York, NY 10014 |
| Spekulant | Spekulant Torvet 20,1 DK-8700 Horsens, Denmark ATTN: Henrik Filskov |
| SpryWare LLC | Spryware, LLC C/O Pico Quantitative Trading LLC Pico Quantitative Trading 32 Old Slip - Suite 1601 New York, NY 10005 |
| Standard & Poors | Standard & Poors 55 Water Street- 46th fl New York, NY 10041 ATTN: Darrin Bentley |
| Standard & Poor's LLC | Standard & Poor's LLC 2542 Collection Center Drive Chicago, IL 60693 |
| Starr & Starr, PLLC | Starr & Starr, PLLC 260 Madison Avenue - 17th fl New York, NY 10016 |
| Stephen Zawadzkas | Stephen Zawadzkas 306 Leonard Street #J1 Brooklyn, NY 11211 |
| Sterling Peak, Inc. (vendor) | Sterling Peak, Inc. 353 Lexington Avenue - 2nd fl New York, NY 10016 |
| Steven E. Orr | Steven E. Orr 600 Washington St. - #207 New York, NY 10014 |
| Steven Hung | Steven Hung 23 Delbrook Road Morris Plains, NJ 07950 |
| Steven J. Freiberg | 310 Vista Drive, Jericho, NY 11753 |
| Stockbrokers.com | Stockbrokers.com 900 North Franklin - Suite 505 Chicago, IL 60610 ATTS RECEIVABLE |
| Stockmarket.com | Stockmarket.com 81 Big Oak Road Morrisville, PA 19067 ATTN: Howard |
| Stockmaven.net | Stockmaven.net 18 Yirmeyahu Holon, Israel 58839 ATTN: Yosef Cohen |
| Stockpickreport.com | Stockpickreport.com 4445 Youree Drive Shreveport, LA 71105 ATTN: Chester |
| Stockpoint | Stockpoint, Inc. 2600 Crosspark Road Coralville, Iowa 52241 |
| Stockselector.com | Stockselector.com 113 West Main Street - #4 Jackson, MO 63755 ATTN: Mark |
| Stockwerld | Stockwerld 308 Ferndale Road Williamsville, NY 14221 ATTN: Russ LiPuma |
| Stockworm Analytics, Inc. | Stockworm Analytics, Inc. 127 Holmes Avenue NW Huntsville, AL 35801 |
| StreetInsider.com | StreetInsider.com 280 W. Maple #232 Birmingham, MI 48009 |
| ST's OnlineInvestor | OnlineInvestor P.O. Box 377 Mt. Morris, IL 61054 |

Creditor Matrix

In re Money.Net Incorporated

| Notice Party | Address |
|---|---|
| Studio-245 Inc. | Studio-245 Inc. 245 Elizabeth Street #1 New York, NY 10012 |
| Suffolk Software, LLC | Suffolk Software, LLC 1 Suffolk Lane Clifton Park, NY 12065 |
| Sunrise International Leasing Corporation | Sunrise International Leasing Corporation 5500 Waysata Blvd, #725 Golden Valley, MN 55416 |
| Superior Information.com | Superior Information.com 1617 Coalton Road Superior, CO 80027 ATTN: Accts Rec |
| Sven Nielsen | Sven Nielsen 6755 Mira Mesa Blvd - Suite #130 San Diego, CA 92121 |
| Swickle, Thomas & Rosenblum, P.A. | Rosenblum & Rosenblum 700 South Andrews Avenue - #200 Fort Lauderdale, FL 33316 |
| Symphony Communication Services, LLC | Symphony Communication Services, LLC 1117 S. California Avenue Palo Alto, CA 94304 |
| Sync Search Digital | Sync Search Digital Kathy Litt 4720 30th Ave S Minneapolis, MN 55406 |
| Takeout Marketing | Takeout Marketing 511 6th Avenue #212 New York, NY 10011 |
| TBS | TBS 111 Maiden Lane - #700 San Francisco, CA 94108 |
| Tech Effect | Tech Effect 341 West 22nd Street  #1A New York, NY 10011 |
| The American Reporter | The American Reporter c/o MCA Intl 15316 N. Florida Ave. Tampa, FL 33613 ATTN: 1031275 |
| The Bayard Firm | The Bayard Firm 222 Delaware Avenue - #900 P.O. Box 25130 Wilmington, DE 19899 |
| The Buck Corporation | The Buck Corporation 1919 Sunset Ridge Rd Glenview, IL 60025 |
| The Cognizant Group | The Cognizant Group 195 Hudson Street  #2C New York, NY 10013 |
| The Dialog Corporation | The Dialog Corporation c/o Paul Ziko Levy Diamond Bello POB 352 Milford, CT 06460 |
| The Excite Network | The Excite Network PO Box 26893 New York, NY 100187-6893 |
| The Gator Corporation | The Gator Corporation 2000 Bridge Pkwy - #100 Redwood City, CA 94065 ATTN: Accts Rec |
| The Halo Project | The Halo Project 41 East 11th Street New York, NY 10003 |
| The Internet Channel | The Internet Channel 180 Varick Street - 4th floor New York, NY 10014 |
| The Law Offices of Daniel A. Singer PLLC | The Law Offices of Daniel A. Singer PLLC 630 3rd Avenue, 18th Floor New York, New York 10017 |
| The Motley Fool, Inc | The Motley Fool, Inc Dept. CH 17010 Palatine, IL 60055-7010 |
| The Street.com | The Street.com 14 Wall Street New York, NY 10005 ATTN: Accts Rec |
| The Takeout Group | The Takeout Group 185 Franklin Street - 2nd fl New  York, NY 10013 |
| The Telephone Man | The Telephone Man |
| The Weisman Group | The Weisman Group POB 331 Roslyn, NY 11576-0331 ATTN: Michele Weisman |
| Theflyonthewall.com. Inc. | Theflyonthewall.com. Inc. 428 Springfield Summit, NJ 07928 ATTN: Accounts Receivable |
| Thomas Ricca | 8 Devereux Drive, Manchester, NJ 08759 |
| Thomas W. Tomljanovic | Thomas W. Tomljanovic 6124 Bear Creek Road Lake Worth, FL 33467 |
| Tiingo | Tiingo POB 491 Seekonk MA 02771 |
| Time Warner Cable | Time Warner Cable POB 11820 Newark, NJ 07101-8120 |
| TipRanks Ltd | TipRanks Ltd Nachmani St. 14 Tel Aviv 6579424 Israel |
| Topica | Topica 620 Folsom Street - #300 San Francisco, CA 94107 ATTN: Accts Rec |
| Tradestation | Tradestation Technologies 8050 Southwest 10th St. - #4000 Plantation, Florida 33324 ATTN: Janice |
| Trading Markets | Trading Markets 445 S. Figueroa  #2930 Los Angeles, CA 90071 ACCTS RECEIVABLE |
| Trend Trader  LLC | Trend Trader LLC 15030 Hayden Road Scottsdale, AZ 85260 |
| Tribal Fusion | Tribal Fusion, Inc. 2200 Powell Street, #600 Emeryville, CA 94608 Brett Pennington |
| TRUSTe | TRUSTe 1180 Coleman Ave - Suite 202 San Jose, CA 95110 |
| Trylon Communications, Inc. | Trylon Communications, Inc. 274 Madison Avenue New York, NY 10016 |
| TSP Total Sumparts | TSP Total Sumparts 604 South King Street - Suite 200 Leesburg, VA 20175 |
| TSX Inc. | TSX Inc. C/O T56297C POB 56297 Station A Toronto, ON M5W 4L1      CANADA |
| Twilio | Twilio 375 Beale Street San Francisco CA 94105 |
| Tyvan Enterprises, Inc. | Tyvan Enterprises, Inc. 485 East 500 North Lindon, UT 84042 ATTN: Rhett |
| Underground Signs & Visuals | Underground Signs & Visuals 307 West 38th Street New York, NY 10018 |
| Undertone Networks | Undertone Networks 15 East 26th Street - #1903 New York, NY 10010 |
| Unilinx | Unilinx 4625 Alexander Drive #110 Alpharetta, GA 30022 |

Creditor Matrix

In re Money.Net Incorporated

| Notice Party | Address |
|---|---|
| UPS Store | The UPS Store 9 East 8th Street New York, NY 10003 |
| USAM Group Inc. | USAM Group Inc. 347 Fifth Avenue, Suite #800 New York, NY 10016 |
| USCIS | USCIS c/o Barst Mukamal & Kleiner LLP Two Park Avenue - 19th fl New York, NY 10016 |
| Vadim Velichko | Vadim Velichko 140 East 16th Street #6D New York, NY 10003 |
| Validea Inc. | Validea Inc. 693 Bloomfield Ave Bloomfield, CT 06002 ATTN: Accts Rec |
| Valubond Securities | Valubond Securities 6 Piedmont Center  #300 Atlanta, GA 30305 |
| Vela Trading Systems LLC | Vela Trading Systems LLC 211 East 43rd Street, 5th floor New York, NY 10017 |
| Velocity Staffing | Velocity Staffing 37 West 39th Street  #603 New York, NY 10018 |
| Verizon | Verizon POB 1100 Albany, NY 12250-0001 |
| Victor Bang | Victor Bang 825 Palisade Avenue  S-2 Fort Lee, NJ 07024 |
| Vision On | Vision On 85 Broad St., FL 18 New York, NY, 10004 |
| Vonage | Vonage POB 392415 Pittsburgh PA 15251-9415 |
| Wall Street Horizon Inc. | Wall Street Horizon Inc. 400 West Cummings Park #3650 Woburn, MA 01801 |
| Wallstreettape.com | Wallstreettape.com PO Box 5282 Somerset, NJ 08875 Accts Rec |
| Washington Mutual | Washington Mutual POB 830105 Baltimore, MD 21283-0105 |
| Weathernews, Inc. | Weathernews, Inc. 333 W. El Camino Real  #300 Sunnyvale, CA 94087-1307 |
| Webhelp | Webhelp 175 Bloor Street East North Tower - 4th floor Toronto, Ontario M4W 3R8 CANADA |
| WebTrends | WebTrends c/o Gonzalez & Weichert 300-1 Route 17 - Suite 5  / POB 290 Lodi, NJ 07644-0290 ATTN: Michael Ryan |
| Wendy Papagjika | Wendy Papagjika 3749 Carrisa Lane Olney, MD 20832 |
| Weststone | Weststone c/o Advanced Product Group 1890 Marich Way Mountain Way, CA 94040 |
| WeWork 175 Varick LLC | WeWork 175 Varick LLC |
| WhenU.com | WhenU.com 494 8th Avenue - 21st fl New York, NY 10001 ATTN: Accts Rec |
| Whitegate PR | Whitegate PR 31-46 45th Street #2G Astoria, NY 11103 |
| Whitehall Property Management, Inc. | Whitehall Property Management, Inc. 333 Hudson Street - Suite 901 New York, NY 10013 |
| William Knox | William Knox 3376 North Central Chicago Ilinois 60634 |
| William May | WILLIAM MAY / ATTORNEY 57 Post Street - #907 San Francisco, CA 94104 |
| William Wright | William Wright 1300 East Ft. Lowell Road, M-10 Tucson, AZ 85719-2206 |
| Winslett Studnicky McCormick & Bomser LLP | Winslett Studnicky McCormick & Bomser LLP 6 East 39th Street, 6th floor New York, NY 10016 ATTN: Larry Studnicky |
| Winstar | Winstar 1577 Spring Hill Road - 4th floor Vienna, Virginia 22182 ATTN: Chuck Nance |
| Winstar Holdings L.L.C | Winstar Holdings L.L.C 520 Broad Street Newark, NJ 07102 ATTN: Dan Dalena |
| Write the First Time | Write the First Time POB 100 Hollywood, CA 90078-0100 ATTN: Debbie Gallo |
| Xasax Corporation | Xasax Corporation 1001 Tenth Avenue South Naples, FL 34102 |
| Xenomi | Xenomi 5 River Road - #201 Wilton, CT 06897 |
| Xignite | Xignite, Inc. 1875 South Grant Street, #130  San Mateo, CA 94402 |
| Yellowbrix | Yellowbrix 44 Canal Center Plaza #110 Alexandria, VA 22314 ATTN: Carmen Sullivan |
| Yeskoo, Hogan & Tamlyn LLP | Yeskoo, Hogan & Tamlyn LLP 535 Fifth Avenue New York, NY 10017 |
| Yodlee | Yodlee 3600 Bridge Parkway Redwood City, CA 94065 |
| Yujin Lee | Yujinlee 130 East 36th Street #2 New York, NY 10016 |
| Zachs Investment Research (data feed) | Zacks Investment Research, Inc. 10 South Riverside Plaza - Suite 1600 Chicago, IL 60606-3830 ATTN: Accts Receivable |
| Zacks Advisor (affiliate) | Zacks Investment Management 155 N. Wacker Drive Chicago, IL 60606 ATTN: Terry Babe |
| Zacks.com | Zacks.com 155 North Wacker Drive - 6th floor Chicago, IL 60606 ATTN: Stephen Reitmeister |
| Zane Ullman | Zane Ullman 229 Maple Street #3 Brooklyn, NY 11225 |
| Zeldes, Needle & Cooper | Zeldes, Needle & Cooper 1000 Lafayette Blvd POB 1740 Bridgeport, CT 06601 |
| Zen Engineering Network | Zen Engineering Network 205 10th Street - #6P Jersey City, NJ 07302 |